# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| In re: | § | Case No. 16-24261 |
|  | § |  |
| C.C. MYERS, INC. | § |  |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Kimberly Husted, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

|  |  |  |  |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $916,041.71 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $3,820,261.33 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,025,217.21 |  |  |

3)  Total gross receipts of $4,917,194.24  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $71,715.70 (see **Exhibit 2**), yielded net receipts of $4,845,478.54 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $26,171,000.00 | $3,513,276.96 | $3,513,276.96 | $3,613,956.53 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $971,027.73 | $1,025,217.21 | $1,025,217.21 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $426,949.11 | $425,692.03 | $206,304.80 |
| General Unsecured Claims (from **Exhibit 7**) | $14,227,697.70 | $10,988,568.10 | $10,988,568.10 | $0.00 |
| **Total Disbursements** | $40,398,697.70 | $15,906,686.10 | $15,959,618.50 | $4,845,478.54 |

4). This case was originally filed under chapter 7 on 06/30/2016. The case was pending for 0 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>03/26/2018</u>                    By:  <u>/s/ Kimberly Husted</u>
                                                            Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 4 parcels | 1110-000 | $3,500.00 |
| REAL Property vacant parcel Bakersfield | 1110-000 | $175,073.15 |
| REAL PROPERTY- 3286 FItzgerald | 1110-000 | $2,462,943.94 |
| REAL PROPERTY- 3300 Fitzgerald sale | 1110-000 | $1,555,266.28 |
| Accounts receivable CTM Construction | 1121-000 | $4,570.90 |
| Outstanding invoices | 1121-000 | $179.29 |
| BANKING with US Bank acct 5474 | 1129-000 | $287,291.23 |
| Deposits and pre-payments Amended per doc 108 filed 8-4-16Enterprise truck sales in escrow $123,216.77ComData credit | 1129-000 | $326,496.19 |
| Inventory | 1129-000 | $51,607.43 |
| Office Equipment | 1129-000 | $550.00 |
| Other Machinery | 1129-000 | $41,110.48 |
| Stock in Shell Trading | 1129-000 | $6,508.05 |
| Cash on Hand | 1229-000 | $2,097.30 |
| **TOTAL GROSS RECEIPTS** | | $4,917,194.24 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| LMIC | Funds to Third Parties | 8500-002 | $71,715.70 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $71,715.70 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Liberty Mutual Insurance Company | 4110-000 | $25,000,000.00 | $0.00 | $0.00 | $248,204.55 |
| 5 | Kern County Treasurer-Tax Collector | 4110-000 | $0.00 | $1,204.98 | $1,204.98 | $0.00 |
| 49 | Arch Specialty Insurance Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50 | Arch Specialty | 4110-000 | $0.00 | $146,320.00 | $146,320.00 | $0.00 |

| | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Insurance Company | | | | | |
| GE Capital - 11203 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GE Capital - 11204 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GE Capital - 14596 Lockbox # 644661 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GE Capital C/O Ricoh USA Program - 15679 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GE Commercial Finance - 11205 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ikon Financial Services | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LMIC | 4210-000 | $0.00 | $41,110.48 | $41,110.48 | $41,110.48 |
| loan balance $1,118,479.85, parker Mortgage & Investment Company plus interest of $3495.30 | 4110-000 | $0.00 | $1,121,975.15 | $1,121,975.15 | $1,121,975.15 |
| Parker Mortgage Trust, Acct. # 15019 | 4110-000 | $1,171,000.00 | $0.00 | $0.00 | $0.00 |
| payment to Liberty Mutual Insurance Company lien holder | 4110-000 | $0.00 | $244,355.67 | $244,355.67 | $244,355.67 |
| payoff charges to Liberty Mutual/Safeco insurance | 4110-000 | $0.00 | $1,958,310.68 | $1,958,310.68 | $1,958,310.68 |
| United Rentals Northwest, Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Financial Leasing | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $26,171,000.00 | $3,513,276.96 | $3,513,276.96 | $3,613,956.53 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kimberly Husted, Trustee | 2100-000 | NA | $168,614.36 | $168,614.36 | $168,614.36 |
| Kimberly Husted, Trustee | 2200-000 | NA | $4,564.03 | $4,564.03 | $4,564.03 |

| | | | | | |
|---|---|---|---|---|---|
| AM Ports | 2410-000 | NA | $45,540.00 | $45,540.00 | $45,540.00 |
| AMPorts | 2410-000 | NA | $15,180.00 | $15,180.00 | $15,180.00 |
| Pacific Storage | 2410-000 | NA | $3,483.56 | $3,483.56 | $3,483.56 |
| ProLogis | 2410-000 | NA | $8,600.00 | $8,600.00 | $8,600.00 |
| United Site Services | 2410-000 | NA | $595.10 | $595.10 | $595.10 |
| Account 50002128094 and  50002128174 paid per order 116 | 2420-000 | NA | $1,386.94 | $1,386.94 | $1,386.94 |
| AT & T | 2420-000 | NA | $299.25 | $299.25 | $299.25 |
| AT&T | 2420-000 | NA | $779.86 | $779.86 | $779.86 |
| PG&E | 2420-000 | NA | $350.92 | $350.92 | $350.92 |
| Protection One | 2420-000 | NA | $5,551.24 | $5,551.24 | $5,551.24 |
| Sacramento County Utilities | 2420-000 | NA | $2,076.05 | $2,076.05 | $2,076.05 |
| SMUD | 2420-000 | NA | $6,972.96 | $6,972.96 | $6,972.96 |
| Telepacific Communications | 2420-000 | NA | $3,095.48 | $3,095.48 | $3,095.48 |
| United Site Services | 2420-000 | NA | $1,350.47 | $1,350.47 | $1,350.47 |
| Zukes Landscape | 2420-000 | NA | $390.00 | $390.00 | $390.00 |
|  $78 statement and reconveyance fees | 2500-000 | NA | $78.00 | $78.00 | $78.00 |
| County Transfer tax First American Title | 2500-000 | NA | $192.50 | $192.50 | $192.50 |
| Document preparation Fee | 2500-000 | NA | $65.00 | $65.00 | $65.00 |
| escrow charges , title split 50/50 | 2500-000 | NA | $1,144.00 | $1,144.00 | $1,144.00 |
| Escrow Charges Stewart Title of Sacramento | 2500-000 | NA | $1,151.50 | $1,151.50 | $1,151.50 |
| Messenger Fee | 2500-000 | NA | $30.00 | $30.00 | $30.00 |
| Miscellaneous Recording fee- Court order: First American Title | 2500-000 | NA | $55.00 | $55.00 | $55.00 |
| Miscellaneous Recording fee- Recon: First American Title | 2500-000 | NA | $48.00 | $48.00 | $48.00 |
| notary fee | 2500-000 | NA | $70.00 | $70.00 | $70.00 |
| Owners title insurance | 2500-000 | NA | $4,385.00 | $4,385.00 | $4,385.00 |
| plus late charges $1780 | 2500-000 | NA | $1,780.00 | $1,780.00 | $1,780.00 |
| plus recording fee $48 | 2500-000 | NA | $48.00 | $48.00 | $48.00 |
| Property ID for NHD Report | 2500-000 | NA | $148.50 | $148.50 | $148.50 |
| Recording BK order | 2500-000 | NA | $96.00 | $96.00 | $96.00 |
| recording | 2500-000 | NA | $84.00 | $84.00 | $84.00 |

| | | | | | |
|---|---|---|---|---|---|
| reconveyance Liberty & Safeco | | | | | |
| settlement agent fee | 2500-000 | NA | $700.00 | $700.00 | $700.00 |
| title Drawing grant deed | 2500-000 | NA | $50.00 | $50.00 | $50.00 |
| title taxes recording charges of Stewart Title of Sacramento | 2500-000 | NA | $4,869.00 | $4,869.00 | $4,869.00 |
| Wire Fee | 2500-000 | NA | $20.00 | $20.00 | $20.00 |
| Integrity Bank | 2600-000 | NA | $10,474.60 | $10,474.60 | $10,474.60 |
| Viewpoint | 2600-000 | NA | $11,056.34 | $11,056.34 | $11,056.34 |
| Franchise Tax Board | 2820-000 | NA | $1,616.00 | $1,616.00 | $1,616.00 |
| Property tax install 2016/17 with Penalty to Kern County Tax Collector #104-420-05 | 2820-000 | NA | $841.36 | $841.36 | $841.36 |
| Sacramento County Environmental Management Dept. | 2820-000 | NA | $2,593.80 | $2,593.80 | $2,593.80 |
| Sacramento County Tax collector for escaped tax bill | 2820-000 | NA | $54,993.00 | $54,993.00 | $54,993.00 |
| Sacramento County Tax Collector for first and second installment APN 072-0410-045 | 2820-000 | NA | $239,845.58 | $239,845.58 | $239,845.58 |
| Sacramento County Tax Collector for first half on 072-0450-006 | 2820-000 | NA | $4,418.87 | $4,418.87 | $4,418.87 |
| Sacramento County Tax Collector for first installment APN 072-0410-024 | 2820-000 | NA | $2,231.44 | $2,231.44 | $2,231.44 |
| Sacramento County Tax Collector for first installment APN 072-0410-025 | 2820-000 | NA | $1,320.46 | $1,320.46 | $1,320.46 |
| Sacramento County Taxes for escaped tax bill | 2820-000 | NA | $12,186.76 | $12,186.76 | $12,186.76 |
| State of California Board of Equalization | 2820-000 | NA | $316.10 | $316.10 | $316.10 |
| Transfer tax- County of Sacramento | 2820-000 | NA | $2,695.00 | $2,695.00 | $2,695.00 |
| legal fees approved | 2990-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| MSEO Consulting, LLC | 2990-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Pacific Storage Company | 2990-000 | NA | $254.50 | $254.50 | $254.50 |
| Payment per order 517 | 3210-000 | NA | $81,975.00 | $81,975.00 | $81,975.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| - fees plus expense, Attorney for Trustee | | | | | | |
| Attorney for Trustee | 3220-000 | | NA | $6,864.20 | $6,864.20 | $6,864.20 |
| Allowed per DNL-13 and order 471, Accountant for Trustee | 3410-000 | | NA | $0.00 | $53,925.50 | $53,925.50 |
| Accountant for Trustee | 3420-000 | | NA | $0.00 | $263.98 | $263.98 |
| Newmark Cornish & Carey, Realtor for Trustee | 3510-000 | | NA | $240,000.00 | $240,000.00 | $240,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | | NA | $971,027.73 | $1,025,217.21 | $1,025,217.21 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Construction Laborers Trust Funds for | 5800-000 | $0.00 | $3,293.03 | $3,293.03 | $1,595.91 |
| 35 | Franchise Tax Board | 5800-000 | $0.00 | $421,599.00 | $421,599.00 | $204,321.18 |
| 37 | State Board of Equalization | 5800-000 | $0.00 | $1,257.08 | $0.00 | $0.00 |
| 49A | Arch Specialty Insurance Company | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | Deion Carr | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | Franchise Tax Board | 5800-000 | $0.00 | $800.00 | $800.00 | $387.71 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $426,949.11 | $425,692.03 | $206,304.80 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Capitol Barricade Inc. | 7100-000 | $8,501.00 | $15,057.00 | $15,057.00 | $0.00 |
| 2 | Wells Sweeping LLC | 7100-000 | $0.00 | $8,786.50 | $8,786.50 | $0.00 |
| 3 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | $0.00 | $24,872.92 | $24,872.92 | $0.00 |
| 6 | United Rentals, | 7100-000 | $6,970.15 | $45,444.80 | $45,444.80 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| 7 | Bay Area Barricade Service, Inc. | 7100-000 | $1,334.16 | $1,590.83 | $1,590.83 | $0.00 |
| 8 | Mobile Modular Management Corp | 7100-000 | $0.00 | $2,040.54 | $2,040.54 | $0.00 |
| 9 | California Tool and Welding Supply | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 10 | CGO Construction Company, Inc. | 7100-000 | $6,936.66 | $18,824.92 | $18,824.92 | $0.00 |
| 11 | C.C. Myers, Inc. | 7100-000 | $0.00 | $903.71 | $903.71 | $0.00 |
| 12 | Southern California Edison Company | 7100-000 | $0.00 | $25.20 | $25.20 | $0.00 |
| 13 | Southern California Edison Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Hertz Equipment Rental Corp. | 7100-000 | $8,329.67 | $12,471.26 | $12,471.26 | $0.00 |
| 15 | AHERN RENTALS INC, | 7100-000 | $12,916.45 | $57,344.46 | $57,344.46 | $0.00 |
| 16 | Wyatt Irrigation Supply Inc | 7100-000 | $0.00 | $737.22 | $737.22 | $0.00 |
| 17 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 7100-000 | $0.00 | $1,414.73 | $1,414.73 | $0.00 |
| 18 | National Corporate Research, LTD | 7100-000 | $0.00 | $1,215.00 | $1,215.00 | $0.00 |
| 19 | CEMEX Construction Materials Pacific, LLC | 7100-000 | $3,955,359.42 | $2,107,058.68 | $2,107,058.68 | $0.00 |
| 20 | Harris Rebar Northern California Inc. | 7100-000 | $0.00 | $26,680.58 | $26,680.58 | $0.00 |
| 21 | RDO Equipment Co. | 7100-000 | $0.00 | $225.38 | $225.38 | $0.00 |
| 22 | Ryan Roy Pedrini | 7100-000 | $0.00 | $3,598.58 | $3,598.58 | $0.00 |
| 23 | County of Sacramento Utilities | 7100-000 | $0.00 | $45.62 | $45.62 | $0.00 |
| 24 | Airgas USA LLC | 7100-000 | $534.69 | $2,308.55 | $2,308.55 | $0.00 |
| 25 | Airgas USA LLC | 7100-000 | $0.00 | $6,362.00 | $6,362.00 | $0.00 |
| 26 | BC Traffic Specialist | 7100-000 | $0.00 | $4,578.39 | $4,578.39 | $0.00 |

| 27 | National Construction Rentals | 7100-000 | $0.00 | $631.25 | $631.25 | $0.00 |
| 28 | American InfoSource LP as agent for Verizon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29A | Construction Laborers Trust Funds for | 7100-000 | $0.00 | $601,733.52 | $601,733.52 | $0.00 |
| 30 | NIXON-EGLI EQUIPMENT CO. | 7100-000 | $0.00 | $6,979.50 | $6,979.50 | $0.00 |
| 31 | Granite Rock Company | 7100-000 | $0.00 | $99,852.20 | $99,852.20 | $0.00 |
| 32 | Cleveland Wrecking Company | 7100-000 | $984,860.87 | $274,172.90 | $274,172.90 | $0.00 |
| 33 | State Compensation Insurance Fund | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33A | State Compensation Insurance Fund | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34 | Sterndahl Enterprises, Inc. | 7100-000 | $29,937.65 | $47,035.35 | $47,035.35 | $0.00 |
| 35A | Franchise Tax Board | 7100-000 | $0.00 | $151,113.42 | $151,113.42 | $0.00 |
| 36 | Holt of California | 7100-000 | $86,938.62 | $58,681.97 | $58,681.97 | $0.00 |
| 37A | State Board of Equalization | 7100-000 | $0.00 | $319.62 | $319.62 | $0.00 |
| 38 | Richard Farnsworth | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 39 | SRD ENGINEERING INC | 7100-000 | $229,412.35 | $0.00 | $0.00 | $0.00 |
| 40 | A. Teichert &#038; Son, Inc. dba Teichert Construction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41 | A. D. Wilson, Inc. | 7100-000 | $0.00 | $19,479.93 | $19,479.93 | $0.00 |
| 42 | APS West Coast, Inc. dba Amports, Inc. | 7100-000 | $0.00 | $182,160.00 | $182,160.00 | $0.00 |
| 43 | All Steel Fence, Inc. | 7100-000 | $19,909.96 | $28,587.56 | $28,587.56 | $0.00 |
| 44A | Cement Masons Southern California | 7100-000 | $0.00 | $38,783.70 | $38,783.70 | $0.00 |
| 44 | The Cement Masons Southern California Health | 7100-000 | $0.00 | $38,783.70 | $38,783.70 | $0.00 |

| 45 | Pension Plan for Pension Trust Fund for Operating Engineers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 46 | EBS General Engineering Inc | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 |
| 47 | Bruce Lockwood | 7100-000 | $0.00 | $898,809.72 | $898,809.72 | $0.00 |
| 48 | U.S. TelePacific Corp. | 7100-000 | $0.00 | $9,438.51 | $9,438.51 | $0.00 |
| 50A | Arch Specialty Insurance Company | 7100-000 | $0.00 | $780,180.00 | $780,180.00 | $0.00 |
| 51 | Bay Cities Paving &#038; Grading, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | Ghilotti Brothers Inc | 7100-000 | $0.00 | $4,849,229.00 | $4,849,229.00 | $0.00 |
| 53 | Grabriel Hernandez Gonzales | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 | National Ready Mix Concrete | 7100-000 | $0.00 | $56,429.38 | $56,429.38 | $0.00 |
| | Adams & Smith, Inc. | 7100-000 | $87,682.77 | $0.00 | $0.00 | $0.00 |
| | Alamillo Rebar, Inc. | 7100-000 | $679,595.48 | $0.00 | $0.00 | $0.00 |
| | Alcorn Fence Company | 7100-000 | $13,782.53 | $0.00 | $0.00 | $0.00 |
| | All Cal Services, LLC | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | American Mobile Shredding Inc | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| | Antioch Building Materials | 7100-000 | $203,937.70 | $0.00 | $0.00 | $0.00 |
| | APCO | 7100-000 | $10,093.20 | $0.00 | $0.00 | $0.00 |
| | Avar Construction, Inc. | 7100-000 | $252,066.60 | $0.00 | $0.00 | $0.00 |
| | Badger Daylighting Corp. | 7100-000 | $14,910.00 | $0.00 | $0.00 | $0.00 |
| | Bay Area Drilling, Inc | 7100-000 | $47,403.36 | $0.00 | $0.00 | $0.00 |
| | Bay Area Traffic Solutions Inc. | 7100-000 | $7,100.00 | $0.00 | $0.00 | $0.00 |
| | Bay Area Washout Systems LLC | 7100-000 | $2,080.00 | $0.00 | $0.00 | $0.00 |
| | C. Overaa & Co. | 7100-000 | $762,888.90 | $0.00 | $0.00 | $0.00 |
| | California Compaction | 7100-000 | $9,481.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Equipment Inc. | | | | | | |
| Camrock Co., Inc. | 7100-000 | $7,151.40 | $0.00 | $0.00 | $0.00 |
| Case Pacific Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Castle Concrete Pumping Inc. | 7100-000 | $1,247.33 | $0.00 | $0.00 | $0.00 |
| Centerline Striping | 7100-000 | $135,618.78 | $0.00 | $0.00 | $0.00 |
| Central Fence Company | 7100-000 | $42,986.67 | $0.00 | $0.00 | $0.00 |
| Central Striping Service, Inc. | 7100-000 | $47,010.68 | $0.00 | $0.00 | $0.00 |
| CH Bull Co - 10412 | 7100-000 | $16,092.65 | $0.00 | $0.00 | $0.00 |
| City of Antioch Dept. of Public Works Eng. Div. | 7100-000 | $300.25 | $0.00 | $0.00 | $0.00 |
| City of Petaluma | 7100-000 | $3,220.44 | $0.00 | $0.00 | $0.00 |
| CMC Rebar ATTN: Dept 1229 | 7100-000 | $463,712.74 | $0.00 | $0.00 | $0.00 |
| CNJ Enterprises, Inc. | 7100-000 | $1,435.00 | $0.00 | $0.00 | $0.00 |
| Coastline Equip. Exchange, LLC | 7100-000 | $8,137.50 | $0.00 | $0.00 | $0.00 |
| Columbia Electric, Inc. | 7100-000 | $38,992.89 | $0.00 | $0.00 | $0.00 |
| Commercial Power Sweep Inc | 7100-000 | $865.20 | $0.00 | $0.00 | $0.00 |
| Con-Fab California Corporation | 7100-000 | $500,574.00 | $0.00 | $0.00 | $0.00 |
| Conco | 7100-000 | $21,659.83 | $0.00 | $0.00 | $0.00 |
| Condor Country Consulting, Inc. | 7100-000 | $24,845.66 | $0.00 | $0.00 | $0.00 |
| Construction Enterprises Inc | 7100-000 | $738.72 | $0.00 | $0.00 | $0.00 |
| Cresco Equipment Rental | 7100-000 | $1,211.76 | $0.00 | $0.00 | $0.00 |
| Crown Fence | 7100-000 | $24,926.98 | $0.00 | $0.00 | $0.00 |
| DBCI Concrete Contractor | 7100-000 | $22,082.44 | $0.00 | $0.00 | $0.00 |
| Decker Landscaping Inc. | 7100-000 | $51,801.39 | $0.00 | $0.00 | $0.00 |
| Delta Power Wash | 7100-000 | $7,920.00 | $0.00 | $0.00 | $0.00 |
| Diversified Concrete Cutting | 7100-000 | $1,589.63 | $0.00 | $0.00 | $0.00 |
| Dokken | 7100-000 | $25,667.91 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Engineering | | | | | |
| EFCO Corp | 7100-000 | $74.22 | $0.00 | $0.00 | $0.00 |
| Elite Ready Mix | 7100-000 | $175,277.57 | $0.00 | $0.00 | $0.00 |
| Elk Grove Waste Mgnt | 7100-000 | $2,468.84 | $0.00 | $0.00 | $0.00 |
| Empire Steel, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employment Development Dept. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Essex Crane Rental Corp | 7100-000 | $11,168.81 | $0.00 | $0.00 | $0.00 |
| Extreme Pressure Systems | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| Farwest Safety Inc. | 7100-000 | $60,868.46 | $0.00 | $0.00 | $0.00 |
| Fastenal Co | 7100-000 | $137.07 | $0.00 | $0.00 | $0.00 |
| First Class Service Trucking Company Inc. | 7100-000 | $7,114.00 | $0.00 | $0.00 | $0.00 |
| Foundation Constructors Inc | 7100-000 | $100,502.00 | $0.00 | $0.00 | $0.00 |
| Garry's Towing & Transport | 7100-000 | $5,715.00 | $0.00 | $0.00 | $0.00 |
| Gerdau Reinforcing Steel | 7100-000 | $951,905.53 | $0.00 | $0.00 | $0.00 |
| Gerry Hargiss Trucking | 7100-000 | $10,960.00 | $0.00 | $0.00 | $0.00 |
| Global Leadership Alliance, Inc. | 7100-000 | $5,400.00 | $0.00 | $0.00 | $0.00 |
| Golden State Boring & Pipe Jacking, iNC. | 7100-000 | $7,668.00 | $0.00 | $0.00 | $0.00 |
| GR Trucking, LLC | 7100-000 | $790.50 | $0.00 | $0.00 | $0.00 |
| Grainger | 7100-000 | $184.86 | $0.00 | $0.00 | $0.00 |
| Green Growth Industries | 7100-000 | $27,210.00 | $0.00 | $0.00 | $0.00 |
| Hatton Crane & Rigging, Inc. | 7100-000 | $2,610.00 | $0.00 | $0.00 | $0.00 |
| HD Supply White Cap Construction | 7100-000 | $151,351.08 | $0.00 | $0.00 | $0.00 |
| High Light Electric, Inc. | 7100-000 | $15,017.97 | $0.00 | $0.00 | $0.00 |
| Highway Specialty Company, Inc. | 7100-000 | $261.25 | $0.00 | $0.00 | $0.00 |
| Hilti Inc | 7100-000 | $11,227.44 | $0.00 | $0.00 | $0.00 |
| Hub Const. | 7100-000 | $137.76 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Specialties Inc. | | | | | |
| Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jamie Gunderson JRG, Inc. | 7100-000 | $11,450.00 | $0.00 | $0.00 | $0.00 |
| JC Supply Inc. | 7100-000 | $64,653.22 | $0.00 | $0.00 | $0.00 |
| Jeffco Painting & Coating, Inc | 7100-000 | $53,918.74 | $0.00 | $0.00 | $0.00 |
| JT Construction, Inc. | 7100-000 | $54,674.05 | $0.00 | $0.00 | $0.00 |
| Junior Sweeping Co., LLC | 7100-000 | $2,575.00 | $0.00 | $0.00 | $0.00 |
| KLH Transport, Inc. | 7100-000 | $3,561.25 | $0.00 | $0.00 | $0.00 |
| LML Enterprises, Inc. | 7100-000 | $2,075.98 | $0.00 | $0.00 | $0.00 |
| M & M Electric | 7100-000 | $128,674.39 | $0.00 | $0.00 | $0.00 |
| M. F. Maher, Inc. | 7100-000 | $39,009.09 | $0.00 | $0.00 | $0.00 |
| Malcolm Drilling Co., Inc. | 7100-000 | $26,372.66 | $0.00 | $0.00 | $0.00 |
| Marina Landscape, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MBI | 7100-000 | $862,257.46 | $0.00 | $0.00 | $0.00 |
| Modem Wildlife Solutions | 7100-000 | $4,656.25 | $0.00 | $0.00 | $0.00 |
| MSL Electric Inc. | 7100-000 | $40,455.79 | $0.00 | $0.00 | $0.00 |
| MVE Inc. | 7100-000 | $5,950.00 | $0.00 | $0.00 | $0.00 |
| NorCal Masonry Builders Inc. | 7100-000 | $5,666.47 | $0.00 | $0.00 | $0.00 |
| Odyssey Environmental Svcs., Inc. | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Pace Supply Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pacific Excavation, Inc. | 7100-000 | $45,434.54 | $0.00 | $0.00 | $0.00 |
| Pacific Highway Rentals LLC | 7100-000 | $14,344.75 | $0.00 | $0.00 | $0.00 |
| Pacific Sanitation | 7100-000 | $13,283.57 | $0.00 | $0.00 | $0.00 |
| Pacific Waterproofing & Restoration, Inc. | 7100-000 | $910.00 | $0.00 | $0.00 | $0.00 |
| Paco Ventures, LLC | 7100-000 | $714.93 | $0.00 | $0.00 | $0.00 |
| Pavement Coatings Co. | 7100-000 | $45,719.70 | $0.00 | $0.00 | $0.00 |
| Pavement Recycling Systems Inc | 7100-000 | $36,801.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Penhall Company | 7100-000 | $72,289.89 | $0.00 | $0.00 | $0.00 |
| Pinnacle Grinding and Grooving, LLC | 7100-000 | $43,685.00 | $0.00 | $0.00 | $0.00 |
| Protection One | 7100-000 | $1,052.80 | $0.00 | $0.00 | $0.00 |
| R. E. Maher, Inc. | 7100-000 | $97,412.61 | $0.00 | $0.00 | $0.00 |
| R.J. Noble Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RMA Group | 7100-000 | $49,504.43 | $0.00 | $0.00 | $0.00 |
| Robert D Peterson Law Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| S & L Transport | 7100-000 | $288,244.50 | $0.00 | $0.00 | $0.00 |
| Schwager-Davis, Inc. | 7100-000 | $103,501.12 | $0.00 | $0.00 | $0.00 |
| Selby's Soil Erosion Control | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Shamrock Materials, Inc. | 7100-000 | $2,018.48 | $0.00 | $0.00 | $0.00 |
| Shoring Engineers | 7100-000 | $33,816.29 | $0.00 | $0.00 | $0.00 |
| Sierra Metal Fabricators Inc | 7100-000 | $15,450.21 | $0.00 | $0.00 | $0.00 |
| St. Francis Electric, Inc. | 7100-000 | $955,346.66 | $0.00 | $0.00 | $0.00 |
| Statewide Traffic Safety & Signs, Inc. | 7100-000 | $41,428.77 | $0.00 | $0.00 | $0.00 |
| Steiny & Company, Inc. | 7100-000 | $511,896.62 | $0.00 | $0.00 | $0.00 |
| Stockton Fence & Material Company | 7100-000 | $56,121.70 | $0.00 | $0.00 | $0.00 |
| Stockton Tree Surgery Inc. | 7100-000 | $4,960.00 | $0.00 | $0.00 | $0.00 |
| Sunbelt Rentals | 7100-000 | $852.08 | $0.00 | $0.00 | $0.00 |
| Taylor Heavy Hauling | 7100-000 | $4,331.60 | $0.00 | $0.00 | $0.00 |
| Ted Sandoval Trucking | 7100-000 | $713.50 | $0.00 | $0.00 | $0.00 |
| Terry Equipment Inc - | 7100-000 | $22,580.50 | $0.00 | $0.00 | $0.00 |
| Toby's Trucking, Inc | 7100-000 | $2,263.20 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $14,227,697.70 | $10,988,568.10 | $10,988,568.10 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1    Exhibit 8

| | |
|---|---|
| **Case No.:** 16-24261-A-7 | **Trustee Name:** Kimberly Husted |
| **Case Name:** C.C. MYERS, INC. | **Date Filed (f) or Converted (c):** 06/30/2016 (f) |
| **For the Period Ending:** 3/26/2018 | **§341(a) Meeting Date:** 08/08/2016 |
| | **Claims Bar Date:** 11/01/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   BANKING with US Bank acct 5474 | $262,649.42 | $201,750.00 | | $287,291.23 | FA |
| **Asset Notes:**   Amended per doc 108 filed 8-4-16 | | | | | |
| 2   BANKING CTM Subsidiary Checking | $4,191.00 | $4,191.00 | | $0.00 | FA |
| **Asset Notes:**   amended per doc 108 on 8-4-16, funds received as part of asset #1 | | | | | |
| 3   BANKING PNC Bank in trust for Liberty Surety | $51,450.00 | $51,450.00 | | $0.00 | FA |
| **Asset Notes:**   Amended per doc 108 filed 8-4-16 , UNDER REVIEW - Liberty maintains this account belongs to them and not the debtor. Explanation: The account is owned by Liberty. C.C. Myers had no ownership or check writing authority. The signature card on the account has only Liberty employees. Linda could print checks and send them on to Liberty for approval, together with back-up for the proposed expense. Liberty would then have a consultant review the expense. If approved, Liberty would sign the check and return to C.C. Myers. | | | | | |
| 4   Deposits and pre-payments <br> Amended per doc 108 filed 8-4-16 <br> Enterprise truck sales in escrow $123,216.77 <br> ComData credit card deposit $8196.88 <br> ARCH Insurance $1,376363.07 <br> Prepaid insurance -ARCH $196,417.94 <br> Prepaid insurance -Willis $14,352 <br> State of California unclaimed $25,991.65 <br> Verizon $1,007.08 <br> AT&T $47.68 <br> CNS Hosting& IT $10,500 <br> Viewpoint enterprise software $4,152 <br> Microsoft Exchange Email and Hosting through Sept. 30,2016 <br> Felderstein Fitzgerald LLP $12,886.82 <br> Greve Clifford Wengel & Paras LLP $2,890 <br> D&O Deposit $50,000 <br> Murphy Austin Adams Schoenfeld $4,185.06 <br> General Liability Insurance through 3-31-17 $2,367.67 <br> Equipment Floater through 3-31-17 $26,632.50 | $1,861,164.12 | $1,861,164.12 | | $326,496.19 | FA |
| **Asset Notes:**   Amended per doc 108 filed 8-4-16. Compromise agreement signed with secured lender and approved by the court allows the estate to retain carved out funds. See Motion and order docs#270 and #325 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2      Exhibit 8

| | |
|---|---|
| **Case No.:** __16-24261-A-7__ | **Trustee Name:** <u>Kimberly Husted</u> |
| **Case Name:** __C.C. MYERS, INC.__ | **Date Filed (f) or Converted (c):** <u>06/30/2016 (f)</u> |
| **For the Period Ending:** __3/26/2018__ | **§341(a) Meeting Date:** <u>08/08/2016</u> |
| | **Claims Bar Date:** <u>11/01/2016</u> |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Enterprise truck sales in escrow $123,216.77 | | | | | |
| ComData credit card deposit $8196.88 | | | | | |
| ARCH Insurance $1,376363.07 | | | | | |
| Prepaid insurance -ARCH $196,417.94 | | | | | |
| Prepaid insurance -Willis $14,352 | | | | | |
| State of California unclaimed $25,991.65 | | | | | |
| Verizon $1,007.08 | | | | | |
| AT&T $47.68 | | | | | |
| CNS Hosting& IT $10,500 | | | | | |
| Viewpoint enterprise software $4,152 | | | | | |
| Microsoft Exchange Email and Hosting through Sept. 30,2016 | | | | | |
| Felderstein Fitzgerald LLP $12,886.82 | | | | | |
| Greve Clifford Wengel & Paras LLP $2,890 | | | | | |
| D&O Deposit $50,000 | | | | | |
| Murphy Austin Adams Schoenfeld $4,185.06 | | | | | |
| General Liability Insurance through 3-31-17 $2,367.67 | | | | | |
| Equipment Floater through 3-31-17 $26,632.50 | | | | | |
| **Ref. #** | | | | | |
| 5    837 Shares Principal Financial Group | $34,409.07 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Amended per doc 108 filed 8-4-16- share price as of 6-30-16 . Part of compromise of collateral interest of all proceeds of debtor see Motion  and order docs#270 and #325 | | | | | |
| 6    Accounts receivable CTM Construction | $19,899.12 | $0.00 | | $4,570.90 | FA |
| **Asset Notes:**    Amended per doc 108 filed 8-4-16, originally marked as value unknown. Part of compromise of collateral interest of all proceeds of debtor see Motion  and order docs#270 and #325 | | | | | |
| 7    Inventory | $3,049,624.37 | $100,000.00 | | $51,667.43 | FA |
| **Asset Notes:**    Likely all subject to Surety Bond liens-Amended per doc 108 filed 8-4-16. Part of compromise of collateral interest of all proceeds of debtor see Motion  and order docs#270 and #325. Compromise included scrap steel being sold and a percent to be paid to the estate. | | | | | |
| 8    Office Equipment | $10,000.00 | $10,000.00 | | $550.00 | FA |
| **Asset Notes:**    Amended per doc 108 filed 8-4-16. Office equipment and fixtures included in sale of real estate sale orders #291 | | | | | |
| 9    Other Machinery | $7,000,000.00 | $7,000,000.00 | | $41,110.48 | FA |
| **Asset Notes:**    Likely subject to Liberty Surety Lien-Amended per doc 108 filed 8-4-16.  Part of compromise of collateral interest of all proceeds of debtor see Motion  and order docs#270 and #325 | | | | | |
| 10    4 parcels | $3,950,000.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:**    See assets 15,16,17 fourth parcel included in sale of 3300 Fitzgerald Rd.  Trustee value reflected in this asset is the agreement to have secured lender pay estate for the re-creation of the listing agreements for real estate sales in progress at time of the filing.  Value of each real property is specified in the individual assets. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3        Exhibit 8

| Case No.: | 16-24261-A-7 | Trustee Name: | Kimberly Husted |
|---|---|---|---|
| Case Name: | C.C. MYERS, INC. | Date Filed (f) or Converted (c): | 06/30/2016 (f) |
| For the Period Ending: | 3/26/2018 | §341(a) Meeting Date: | 08/08/2016 |
| | | Claims Bar Date: | 11/01/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11 | Various Name trademarks | $0.00 | $2,000.00 | | $0.00 | FA |
| Asset Notes: | part of approved compromise agreement with secured lender. | | | | | |
| 12 | Prudential Life Insurance policy - Key Man - L. Clifford | $800,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Amended per doc 108 filed 8-4-16.  Asset sale investigated.  Burdensome to pursue and no buyers forthcoming. | | | | | |
| 13 | Unclaimed assets with Anthony Minotti Recovery Consulting | $25,991.64 | $0.00 | | $0.00 | FA |
| Asset Notes: | subject to commission amount of 10%.  Subject to secured lender Liberty Surety. | | | | | |
| 14 | Stock in Shell Trading                            (u) | $0.00 | $6,500.00 | | $6,508.05 | FA |
| Asset Notes: | Notice of potential escheatment received and replied, generated unscheduled asset | | | | | |
| 15 | REAL Property vacant parcel Bakersfield | $0.00 | $0.00 | | $175,073.15 | FA |
| Asset Notes: | REAL Property vacant parcel Bakersfield subset of asset #10 | | | | | |
| 16 | REAL PROPERTY- 3300 Fitzgerald sale | $0.00 | $0.00 | | $1,555,266.28 | FA |
| Asset Notes: | REAL Property parcel  subset of asset #10 | | | | | |
| 17 | REAL PROPERTY- 3286 FItzgerald | $0.00 | $0.00 | | $2,462,943.94 | FA |
| Asset Notes: | REAL PROPERTY- 3286 FItzgerald-REAL Property parcel  subset of asset #10 | | | | | |
| 18 | Prudential life insurance policy #L8 806 194 on Linda Clifford | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Amended per doc 108 filed 8-4-16.  Asset sale investigated.  Burdensome to pursue and no buyers forthcoming. | | | | | |
| 19 | Cash on Hand                                      (u) | $2,079.00 | $2,079.00 | | $2,097.30 | FA |
| Asset Notes: | Petty cash located post filing and provided to Trustee | | | | | |
| 20 | Outstanding invoices | Unknown | $0.00 | | $179.29 | FA |
| Asset Notes: | Potential receivables were claimed as collateral of secured lender. | | | | | |
| 21 | Preferences and pending lawsuits | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Trustee investigated extensive payments made in the final 6 months of operation but found the payments were made with Secured lender funds. | | | | | |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $17,071,457.74 | $9,242,634.12 | | $4,917,194.24 | $0.00 |

**Major Activities affecting case closing:**

**FORM I**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  4    Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **For the Period Ending:** | 3/26/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Date Filed (f) or Converted (c):** | 06/30/2016 (f) |
| **§341(a) Meeting Date:** | 08/08/2016 |
| **Claims Bar Date:** | 11/01/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

08/22/2017   IRS Prompt determination returned as not selected for audit for period ending 2016/12

08/17/2017   Provided ESOP Law Group the documents from the Great Banc Trust company re a class action settlement on investments the ESOP made.  Conversation with the counsel for settlement connecting them as well.

08/16/2017   IRS Prompt determination letter says return for period ending 201705

08/16/2017   Issuing checks for the motions to pay Viewpoint, FTB for 2016/2017 tax year and CPA.  Identified defect in order to pay the administrative utility bills.  Amended order being sent to court and will finish making the payments per DNL-15.

06/19/2017   Compromise claim with LMI approved by the court allowed a percent of the steele being sold.  Check for this arrived just as tax returns were being finalized.  CPA says losses offset the additional amount received so taxes will be sent this week to tax authorities minus the amount owed to FTB for this year (post petition) taxes for which a Cloobeck motion must be filed. 60 Day prompt determination should begin 6/28/17.

04/15/2017   Administrative claim for Viewpoint now confirmed at $11.056.34.  We will have a few other bills for a final approval of admin expenses in 2016 during the transfer of business records and sale of real estate.

03/22/2017   Finally able to cancel the Visio and Microsoft Project modules in the Microsoft 365 E1 program.  Billing for remaining module moved to credit card for attorney handling the D&O for his privilege review of documents in response to the lawsuits against debtor, union requests and other needs for the Officers of the debtor.

Viewpoint Administrative claim has been reconciled and stands at $11,056.34.

Awaiting taxes completion and bill from court approved CPA for Trustee to move toward TFR status.

03/15/2017   Taxes nearly complete.  Able now to determine the net impact of the last real estate transaction and the 95/5 split to secured claim of Liberty Mutual.  Entered check to them for 95% proceeds or $164,372.12

01/11/2017   Working with RJT to prepare the final w-2 and year end tax reports for the debtor.

12/07/2016   Record abandonment motion was granted but discussion in court and prior reveal an issue with the Microsoft Office 365 account and emails stored therein.  Through the electronic record retention approved previously the consultant, Seo Consulting was able to safeguard over 600,000 emails.  Some of these are privileged communications that could be used in some of the litigation now underway.  Therefore we have 3 options:

1) have Estate pay for a privilege review to segregate items that would apply.  Estimated cost is in excess of $25K in legal fees and not likely to provide any benefit to creditors.

2) Develop a stipulation that would allow the court to specify that the abandonment of other records to LMI and to debtor would allow these to be held by LMI who would not produce them without my written permission.

3) Assume that the prior abandonment and other settlements taking place will allow me to take no action.  This could lead to longstanding administrative burden should litigants demand production and assume the estate still has control of the items.

After consideration and discussion with counsel I have instructed that we pursue the second option.  The initial cost is higher than option 3 but provides a safeguard that the costs will then be limited.  Estimated costs/fees for the stipulation option are around $5,000 to the estate.

11/14/2016   Parties provided full Viewpoint access today.  Trustee investment in time for this endeavor exceeds 40 hours for the layers of security and multiple software issues (Citrix/user domain/Vista for Viewpoint, Clearview and Microsoft 360)

| Case No.: | 16-24261-A-7 | | | Trustee Name: | Kimberly Husted |
| Case Name: | C.C. MYERS, INC. | | | Date Filed (f) or Converted (c): | 06/30/2016 (f) |
| For the Period Ending: | 3/26/2018 | | | §341(a) Meeting Date: | 08/08/2016 |
| | | | | Claims Bar Date: | 11/01/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |

10/19/2016   Second cash collateral motion was approved on 10-11-16.  Bills rounded up and validated to pay most today.  Last week (10-12-16) reached out to approved provider of secure electronic record retention to see what was needed to move forward.

10/05/2016   Cash collateral motions approve the use of funds on hand that belong - in whole or in part- to the secured lender Liberty Mutual Surety.  Working to keep them operational in fulfilling contracts.  Working to reach a compromise on a carve out for the Estate to pay estate expenses and some other claims.  Recently advised of potential issue in sale of real property that involved underground fuel tanks and County of Sacramento notice to Debtor re: monitoring program.

09/13/2016   Cash Collateral use as approved by order 116 required specific written approval of certain use of funds.  Email sent 9/1/16 from Secured lender counsel provides that written agreement.  Copy placed in Docs under email saved 9/13/16.

09/13/2016   TEXT of 9/1/16 email on Cash Collateral
Kimberly,
In accordance with your request:
LMIC is confirming its written approval of the variations from Dkt order 116 amounts with respect to all disbursements already made as reflected on tab labelled "Order 116" on your spreadsheet, and that items and amounts on the order 116 approved expenses may be paid by the trustee after August 31, 2016, and the use by the trustee of miscellaneous funds from landscaping maintenance and electricity to pay water/sewer charges.

LMIC agrees that the cash collateral stipulation should extend to include Benecia Rent for November, which the trustee should pay on October 31st.
Please prepare the final budget to be attached to the cash collateral stipulation and order consistent with these amounts, and a miscellaneous category of $1000, as you recommend.

Chad

08/31/2016   Extensive work done to secure books and records including electronic records for debtor.  Creditors are requesting audits of these records and we are attempting to provide access to creditors for their review while keeping administrative costs for all low.  Reconciliation of over 1800 boxes of paper records is nearly complete.  Transferring the electronic records is proving very time consuming and difficult.

07/29/2016   Case is less than 30 days old and the estate has hired counsel, CPA, secured records and has been collecting mail.  Working to understand all assets and liabilities of this very large case.  Securing the property and supporting the secured lender - Liberty Surety - who is completing job contracts underwritten.

**Initial Projected Date Of Final Report (TFR):**      12/31/2017          **Current Projected Date Of Final Report (TFR):**              /s/ KIMBERLY HUSTED

                                                                                          KIMBERLY HUSTED

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-24261-A-7 |
| Case Name: | C.C. MYERS, INC. |
| Primary Taxpayer ID #: | **-***9946 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2016 |
| For Period Ending: | 3/26/2018 |

| | |
|---|---|
| Trustee Name: | Kimberly Husted |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******4261 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2016 | (4) | AT&T | Refund from From AT&T Final bill account 949-262-9158-734 | 1129-000 | $42.29 | | $42.29 |
| 07/14/2016 | (4) | Foundation Constructors | Refund from Foundation Constructors | 1129-000 | $545.00 | | $587.29 |
| 07/14/2016 | (4) | Willis of Seattle | Refund from Willis | 1129-000 | $14,352.00 | | $14,939.29 |
| 07/21/2016 | (4) | Comdata | Refund from Comdata | 1129-000 | $8,196.88 | | $23,136.17 |
| 07/21/2016 | (4) | So Cal Edison | Refund from So Cal Edison | 1129-000 | $1,167.42 | | $24,303.59 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $14.39 | $24,289.20 |
| 08/03/2016 | (4) | Verizon | Refund from Verizon | 1129-000 | $1,007.08 | | $25,296.28 |
| 08/05/2016 | (1) | US Bank | Proceeds from Bank Account | 1129-000 | $287,291.23 | | $312,587.51 |
| 08/09/2016 | 20001 | SMUD | Payment per order 116 | 2420-000 | | $3,350.00 | $309,237.51 |
| 08/09/2016 | 20002 | Zukes Landscape | Payment per order 116 | 2420-000 | | $390.00 | $308,847.51 |
| 08/09/2016 | 20003 | United Site Services | Payment per order 116 customer ID USS-181835 | 2410-000 | | $595.10 | $308,252.41 |
| 08/09/2016 | 20004 | ProLogis | Payment per order 116 Rent of Colton Yard | 2410-000 | | $8,600.00 | $299,652.41 |
| 08/09/2016 | 20005 | AMPorts | Payment per order 116 | 2410-000 | | $15,180.00 | $284,472.41 |
| 08/10/2016 | 20006 | Sacramento County Utilities | Payment per order 116 | * | | $1,386.94 | $283,085.47 |
| | | | Account 50002128094 and 50002128174 $(296.42) paid per order 116 | 2420-000 | | | $283,085.47 |
| | | | Account 50002128094 and 50002128174 $(1,090.52) paid per order 116 | 2420-000 | | | $283,085.47 |
| 08/19/2016 | (4) | Murphy Austin | Refund from retainer | 1129-000 | $41,888.68 | | $324,974.15 |
| 08/19/2016 | (6) | Travelers Ins | Payment recovery of deductible | 1121-000 | $2,500.00 | | $327,474.15 |
| 08/19/2016 | (6) | R. A. Nemetz | from retention owed CTM | 1121-000 | $2,070.90 | | $329,545.05 |
| 08/19/2016 | (19) | CC Myers | Proceeds from petty cash | 1229-000 | $2,097.30 | | $331,642.35 |
| 08/30/2016 | (4) | State of California | Refund from renewal of L. Clifford contractor license | 1129-000 | $374.20 | | $332,016.55 |
| 08/30/2016 | (4) | PG&E | Refund from PG &E | 1129-000 | $215.95 | | $332,232.50 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $397.63 | $331,834.87 |
| 09/12/2016 | (4) | Waste Management | Refund from Waste Connections | 1129-000 | $843.68 | | $332,678.55 |
| 09/21/2016 | (4) | Greve, Clifford, Wengel & Paras LLP | Refund from retainer | 1129-000 | $2,985.00 | | $335,663.55 |
| | | | **SUBTOTALS** | | $365,577.61 | $29,914.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-24261-A-7 | | | **Trustee Name:** | | Kimberly Husted |
| **Case Name:** | C.C. MYERS, INC. | | | **Bank Name:** | | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***9946 | | | **Checking Acct #:** | | ******4261 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 6/30/2016 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 3/26/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/29/2016 | (4) | Enterprise Fleet Management | from Enterprise Fleet | 1129-000 | $174,453.25 | | $510,116.80 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $529.18 | $509,587.62 |
| 10/19/2016 | 20007 | AM Ports | Payment for rent at 2000 Park Road, Benicia per order 234 | 2410-000 | | $30,360.00 | $479,227.62 |
| 10/19/2016 | 20008 | Sacramento County Utilities | Payment for acct 50002128094 for 3300 Fitzgerald per order 234 | 2420-000 | | $360.61 | $478,867.01 |
| 10/19/2016 | 20009 | Sacramento County Utilities | Payment for acct 50002128174 for 3286 Fitzgerald per order 234 | 2420-000 | | $977.50 | $477,889.51 |
| 10/19/2016 | 20010 | SMUD | Payment to accounts 6398216 through Oct 5, 2016 per Order 234 | 2420-000 | | $364.02 | $477,525.49 |
| 10/19/2016 | 20011 | SMUD | Payment to accounts, 6398217, through Oct 5, 2016 per Order 234 | 2420-000 | | $2,906.64 | $474,618.85 |
| 10/19/2016 | 20012 | Smud | Payment to accounts 6413540 through Oct 5, 2016 per Order 234 | 2420-000 | | $352.30 | $474,266.55 |
| 10/19/2016 | 20013 | Protection One | Payment for account 50687649 through November 22, 2016 per court order 234 | 2420-000 | | $5,551.24 | $468,715.31 |
| 10/19/2016 | 20014 | AT & T | Payment on Account 916 852-5125 088 0 per court order 234 | 2420-000 | | $299.25 | $468,416.06 |
| 10/19/2016 | 20015 | Pacific Storage | Payment for invoice 4143417 storage through 12/31/16 per court order 234 | 2410-000 | | $3,483.56 | $464,932.50 |
| 10/19/2016 | 20016 | United Site Services | Payment on invoice 114-4481696 per court order 234 paid through 10/4/16 | 2420-000 | | $1,012.85 | $463,919.65 |
| 10/20/2016 | (4) | Murphy Austin | Refund from Murphy Austin | 1129-000 | $21.00 | | $463,940.65 |
| 10/20/2016 | (4) | AT&T Mobility | Refund from class action AAT Mobility | 1129-000 | $6.17 | | $463,946.82 |
| 10/20/2016 | (4) | AT&T Mobility | Payment from class action settlemen | 1129-000 | $4.12 | | $463,950.94 |
| 10/20/2016 | (4) | AT&T Mobility | Payment from AT&T Mobility | 1129-000 | $12.71 | | $463,963.65 |
| 10/26/2016 | 20017 | AM Ports | Payment per order 234 Rent for November 2016 at 2000 Park Rd., Benicia CA | 2410-000 | | $15,180.00 | $448,783.65 |
| 10/27/2016 | 20018 | State of California Board of Equalization | Payment per order 234 on acct TK STF 044-018691 Notice 0002 4951 309 | 2820-000 | | $316.10 | $448,467.55 |
| | | | **SUBTOTALS** | | $174,497.25 | $61,693.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **Primary Taxpayer ID #:** | **-***9946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2016 | |
| **For Period Ending:** | 3/26/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2016 | 20019 | PG&E | Payment per order 234 for account 8406759225 | 2420-000 | | $50.96 | $448,416.59 |
| 10/29/2016 | 20020 | Pacific Storage Company | Payment per order 234 for record management/retrieve boxes | 2990-000 | | $254.50 | $448,162.09 |
| 10/29/2016 | 20021 | United Site Services | Payment per order 234 for invoice 114-4536431 | 2420-000 | | $337.62 | $447,824.47 |
| 10/29/2016 | 20022 | Telepacific Communications | Payment per order 234 for account 01-96888 | 2420-000 | | $3,095.48 | $444,728.99 |
| 10/29/2016 | 20023 | MSEO Consulting, LLC | Payment per order 234 | 2990-000 | | $10,000.00 | $434,728.99 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $805.77 | $433,923.22 |
| 11/05/2016 | (4) | OCM | Refund from OCM | 1129-000 | $563.59 | | $434,486.81 |
| 11/05/2016 | (14) | Shell Trading | Payment from Shell Trading | 1129-000 | $6,508.05 | | $440,994.86 |
| 11/17/2016 | (4) | Prologis Logistic Services | Refund from Security Deposit | 1129-000 | $4,700.00 | | $445,694.86 |

| | | | | **SUBTOTALS** | $11,771.64 | $14,544.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-24261-A-7 | | Trustee Name: | Kimberly Husted |
| Case Name: | C.C. MYERS, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9946 | | Checking Acct #: | ******4261 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/30/2016 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/26/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/18/2016 | | Stewart Title | Court Approved Sale of 3300 Fitzgerald Rd | | * | $12,860.83 | | $458,555.69 |
| | {16} | | County Taxes APN 072-0450-006 at $4418.87 semi-annually 11-10-2016 to 01-01-2017 | $1,252.01 | 1110-000 | | | $458,555.69 |
| | {16} | | sale price | $1,550,000.00 | 1110-000 | | | $458,555.69 |
| | {16} | | County Taxes APN 072-0410-045 at $6256semi-annually 11-10-2016 to 01-01-2017 | $4,014.27 | 1110-000 | | | $458,555.69 |
| | | | loan balance $1,118,479.85, parker Mortgage & Investment Company plus interest of $3495.30 | $(1,121,975.15) | 4110-000 | | | $458,555.69 |
| | | | plus recording fee $48 | $(48.00) | 2500-000 | | | $458,555.69 |
| | | | plus late charges $1780 | $(1,780.00) | 2500-000 | | | $458,555.69 |
| | | | $78 statement and reconveyance fees | $(78.00) | 2500-000 | | | $458,555.69 |
| | | | payment to Liberty Mutual Insurance Company lien holder | $(244,355.67) | 4110-000 | | | $458,555.69 |
| | | | Newmark Cornish & Carey | $(93,000.00) | 3510-000 | | | $458,555.69 |
| | | | Property ID for NHD report | $(49.50) | 2500-000 | | | $458,555.69 |
| | | | Sacramento County Tax collector for escaped tax bill | $(6,320.23) | 2820-000 | | | $458,555.69 |
| | | | Sacramento County Tax collector for escaped tax bill | $(3,777.18) | 2820-000 | | | $458,555.69 |
| | | | Sacramento County Tax collector for escaped tax bill | $(44,895.59) | 2820-000 | | | $458,555.69 |
| | | | title taxes recording charges of Stewart Title of Sacramento | $(4,869.00) | 2500-000 | | | $458,555.69 |
| | | | Escrow Charges Stewart Title of Sacramento | $(1,151.50) | 2500-000 | | | $458,555.69 |
| | | | Sacramento County Tax Collector for first half on 072-0450-006 | $(4,418.87) | 2820-000 | | | $458,555.69 |
| | | | Sacramento County Taxes for escaped tax bill | $(12,186.76) | 2820-000 | | | $458,555.69 |
| | | | legal fees approved | $(3,500.00) | 2990-000 | | | $458,555.69 |
| | | | **SUBTOTALS** | | | $12,860.83 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **Primary Taxpayer ID #:** | **-***9946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2016 | |
| **For Period Ending:** | 3/26/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (10) | Stewart Title | Court Approved Sale, costs of sale paid thru Estate | 1110-000 | $3,500.00 | | $462,055.69 |
| 11/22/2016 | | Stewart Title | Court Approved Sale 3286 Fitzgerald | * | $103,068.98 | | $565,124.67 |
| | {17} | | sale price $2,450,000.00 | 1110-000 | | | $565,124.67 |
| | {17} | | Deposit From parker Mortgage on overage of payoff on first Mortgage of 3300 Fitzgerald ( asset#16) $469.08 | 1110-000 | | | $565,124.67 |
| | | | payoff charges to Liberty Mutual/Safeco insurance $(1,958,310.68) | 4110-000 | | | $565,124.67 |
| | {17} | | County taxes 072-0410-024 at $2231.44 semi-annually from 11-18-16 to 1-1-17 $533.07 | 1110-000 | | | $565,124.67 |
| | {17} | | County taxes 072-0410-025 at $1320.46 semi-annually from 11-18-16 to 1-1-17 $315.44 | 1110-000 | | | $565,124.67 |
| | {17} | | County taxes 072-0410-045 at $18,769 annually from 11-18-16 to 1-1-17 $11,626.35 | 1110-000 | | | $565,124.67 |
| | | | Newmark Cornish & Carey $(147,000.00) | 3510-000 | | | $565,124.67 |
| | | | Property ID for NHD Report $(99.00) | 2500-000 | | | $565,124.67 |
| | | | Sacramento County Tax Collector for first installment APN 072-0410-024 $(2,231.44) | 2820-000 | | | $565,124.67 |
| | | | Sacramento County Tax Collector for first installment APN 072-0410-025 $(1,320.46) | 2820-000 | | | $565,124.67 |
| | | | Sacramento County Tax Collector for first and second installment APN 072-0410-045 $(239,845.58) | 2820-000 | | | $565,124.67 |
| | | | Sacramento County Environmental Management Dept. $(2,593.80) | 2820-000 | | | $565,124.67 |
| | | | Owners title insurance $(4,385.00) | 2500-000 | | | $565,124.67 |
| | | | Recording BK order $(96.00) | 2500-000 | | | $565,124.67 |
| | | | recording reconveyance Liberty & Safeco $(84.00) | 2500-000 | | | $565,124.67 |
| | | | Transfer tax- County of Sacramento $(2,695.00) | 2820-000 | | | $565,124.67 |
| | | | escrow charges , title split 50/50 $(1,144.00) | 2500-000 | | | $565,124.67 |
| | | | title Drawing grant deed $(50.00) | 2500-000 | | | $565,124.67 |
| | | | notary fee $(20.00) | 2500-000 | | | $565,124.67 |

| | | | **SUBTOTALS** | | $106,568.98 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-24261-A-7 | Trustee Name: | Kimberly Husted |
|---|---|---|---|
| Case Name: | C.C. MYERS, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9946 | Checking Acct #: | ******4261 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/26/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $746.45 | $564,378.22 |
| 12/28/2016 | 20024 | Liberty Mutual Insurance Company | Compromise Settlement payment per order 316 | | 4110-000 | | $78,286.38 | $486,091.84 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $910.30 | $485,181.54 |
| 01/11/2017 | | Inter-Coubty Title | Court Approved Sale of Bakersfield property | | * | $173,023.29 | | $658,204.83 |
| | {15} | | Property tax @$764.87 per 6 months 12-31-2016 to 1-6-2017 | $25.15 | 1110-000 | | | $658,204.83 |
| | | | County Transfer tax First American Title | $(192.50) | 2500-000 | | | $658,204.83 |
| | | | Miscellaneous Recording fee- Court order: First American Title | $(55.00) | 2500-000 | | | $658,204.83 |
| | | | Miscellaneous Recording fee- Recon: First American Title | $(24.00) | 2500-000 | | | $658,204.83 |
| | | | Miscellaneous Recording fee- Recon: First American Title | $(24.00) | 2500-000 | | | $658,204.83 |
| | | | settlement agent fee | $(700.00) | 2500-000 | | | $658,204.83 |
| | | | Document preparation Fee | $(65.00) | 2500-000 | | | $658,204.83 |
| | | | Messenger Fee | $(30.00) | 2500-000 | | | $658,204.83 |
| | | | Notary Fee | $(50.00) | 2500-000 | | | $658,204.83 |
| | | | Wire Fee | $(20.00) | 2500-000 | | | $658,204.83 |
| | | | Property tax install 2016/17 with Penalty to Kern County Tax Collector #104-420-05 | $(841.36) | 2820-000 | | | $658,204.83 |
| | {15} | | sale price | $175,000.00 | 1110-000 | | | $658,204.83 |
| 01/11/2017 | (4) | SMUD | Refund from utility deposit | | 1129-000 | $96.60 | | $658,301.43 |
| 01/19/2017 | (4) | SMUD | Refund from SMUD | | 1129-000 | $1,351.97 | | $659,653.40 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $1,012.44 | $658,640.96 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $959.54 | $657,681.42 |
| 03/05/2017 | (4) | State Comp Ins Fund | Refund from State Comp Ins Fund | | 1129-000 | $1,952.90 | | $659,634.32 |
| 03/15/2017 | 20025 | Liberty Mutual Insurance Company | Payment per Compromise Agreement | | 4110-000 | | $164,372.12 | $495,262.20 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $1,063.34 | $494,198.86 |
| 04/30/2017 | (15) | Intercounty Title | Turnover of recalculated seller proceeds | | 1110-000 | $48.00 | | $494,246.86 |

| | | | **SUBTOTALS** | | | $176,472.76 | $247,350.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **Primary Taxpayer ID #:** | **-***9946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2016 | |
| **For Period Ending:** | 3/26/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $985.20 | $493,261.66 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $732.76 | $492,528.90 |
| 06/14/2017 | (7) | Liberty Mutual Surety | Compromise Settlement - steel sale proceeds | 1129-000 | $46,611.38 | | $539,140.28 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $743.80 | $538,396.48 |
| 07/21/2017 | (20) | State of California unclaimed property division | Turnover Prop id 00955750774 for $52.00, 00974070427 for $97.07, 00980801049 for $30.22 | 1121-000 | $179.29 | | $538,575.77 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $799.87 | $537,775.90 |
| 08/16/2017 | 20026 | Bachecki, Crom & Co. LLP | Payment per order 471 | * | | $54,189.48 | $483,586.42 |
| | | | Allowed per DNL-13 and order 471        $(53,925.50) | 3410-000 | | | $483,586.42 |
| | | | $(263.98) | 3420-000 | | | $483,586.42 |
| 08/16/2017 | 20027 | Franchise Tax Board | Payment per order 468 for 4/30/2017 Form 100S for entity 94-2399946 | 2820-000 | | $1,616.00 | $481,970.42 |
| 08/16/2017 | 20028 | Viewpoint | Payment per order 470 | 2600-000 | | $11,056.34 | $470,914.08 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $773.93 | $470,140.15 |
| 09/14/2017 | 20029 | AT&T | Payment per amended order 488 for Administrative utilities | 2420-000 | | $779.86 | $469,360.29 |
| 09/14/2017 | 20030 | PG&E | Payment per amended order 488 for Administrative utilities | 2420-000 | | $299.96 | $469,060.33 |
| 09/14/2017 | 20031 | Sacramento County Utilities | Payment per amended order 488 for Administrative utilities | 2420-000 | | $311.04 | $468,749.29 |
| 09/14/2017 | 20032 | Sacramento County Utilities | Payment per Amended order 488 | 2420-000 | | $426.90 | $468,322.39 |
| 11/02/2017 | 20033 | J. Russell Cunningham | Payment per order 517 | * | | $88,839.20 | $379,483.19 |
| | | | Payment per order 517 - fees plus        $(81,975.00) expense | 3210-000 | | | $379,483.19 |
| | | | $(6,864.20) | 3220-000 | | | $379,483.19 |
| 12/21/2017 | 20034 | Construction Laborers Trust Funds for | Claim 29 disbursement for priority claim | 5800-000 | | $1,595.91 | $377,887.28 |
| 12/21/2017 | 20035 | Franchise Tax Board | Claim 29 disbursement for priority claim | 5800-000 | | $204,321.18 | $173,566.10 |
| 12/21/2017 | 20036 | Franchise Tax Board | Claim 56 disbursement for priority claim | 5800-000 | | $387.71 | $173,178.39 |
| 01/02/2018 | 20037 | Kimberly Husted | Compensation per order 516 | 2100-000 | | $168,614.36 | $4,564.03 |
| | | | | **SUBTOTALS** | $46,790.67 | $536,473.50 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **Primary Taxpayer ID #:** | **-***9946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2016 | |
| **For Period Ending:** | 3/26/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2018 | 20038 | Kimberly Husted | Compensation per order 516 | 2200-000 | | $4,564.03 | $0.00 |
| 02/13/2018 | 20034 | STOP PAYMENT: Construction Laborers Trust Funds for | Claim 29 disbursement for priority claim | 5800-004 | | ($1,595.91) | $1,595.91 |
| 02/13/2018 | 20039 | Construction Laborers Trust Funds for | Claim 29 disbursement for priority claim | 5800-000 | | $1,595.91 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $894,539.74 | $894,539.74 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $894,539.74 | $894,539.74 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $894,539.74 | $894,539.74 | |

| **For the period of 6/30/2016 to 3/26/2018** | | **For the entire history of the account between 07/14/2016 to 3/26/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,798,822.01 | Total Compensable Receipts: | $4,798,822.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,798,822.01 | Total Comp/Non Comp Receipts: | $4,798,822.01 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,798,822.01 | Total Compensable Disbursements: | $4,798,822.01 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,798,822.01 | Total Comp/Non Comp Disbursements: | $4,798,822.01 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-24261-A-7 |
| **Case Name:** | C.C. MYERS, INC. |
| **Primary Taxpayer ID #:** | **-***9946 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2016 |
| **For Period Ending:** | 3/26/2018 |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | Liberty-Myers |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2016 | (4) | Wells Fargo | Refund from wire dated 6/10/16 | 1129-000 | $71,715.70 | | $71,715.70 |
| 07/14/2016 | (7) | Sims Metal Management | Payment from sale of scrap | 1129-000 | $1,727.60 | | $73,443.30 |
| 07/14/2016 | (9) | Ritchie Bros Auction | Payment from pre-filing auction of machinery | 1129-000 | $11,325.00 | | $84,768.30 |
| 07/14/2016 | (9) | Brossamer & Wall | Payment from sale of HP800 Plotter | 1129-000 | $700.00 | | $85,468.30 |
| 07/18/2016 | (9) | B&W Equipment Company | Payment from pre-petition sale of equipment | 1129-000 | $29,085.48 | | $114,553.78 |
| 07/21/2016 | (8) | B&W | Payment from pre-petitionsale of conference table | 1129-000 | $550.00 | | $115,103.78 |
| 08/09/2016 | (7) | Sims Metal Management | Payment from pre- bankruptcy sale | 1129-000 | $2,553.20 | | $117,656.98 |
| 08/30/2016 | (7) | Sims Metal Management | Payment for purchase of Steel | 1129-000 | $715.25 | | $118,372.23 |
| 09/06/2016 | 30001 | LMIC | Payment per order 170, abandon property of inconsequential value | 4210-000 | | $41,110.48 | $77,261.75 |
| 09/06/2016 | 30002 | LMIC | Payment per order 171 | 8500-002 | | $71,715.70 | $5,546.05 |
| 12/28/2016 | 30003 | Liberty Mutual Insurance Company | Compromise Settlement payment per order 316 | 4110-000 | | $5,546.05 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | | $118,372.23 | $118,372.23 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $118,372.23 | $118,372.23 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $118,372.23 | $118,372.23 | |

| **For the period of  6/30/2016 to 3/26/2018** | | **For the entire history of the account between 07/14/2016 to 3/26/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $118,372.23 | Total Compensable Receipts: | $118,372.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $118,372.23 | Total Comp/Non Comp Receipts: | $118,372.23 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $46,656.53 | Total Compensable Disbursements: | $46,656.53 |
| Total Non-Compensable Disbursements: | $71,715.70 | Total Non-Compensable Disbursements: | $71,715.70 |
| Total Comp/Non Comp  Disbursements: | $118,372.23 | Total Comp/Non Comp  Disbursements: | $118,372.23 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-24261-A-7 | |
| **Case Name:** | C.C. MYERS, INC. | |
| **Primary Taxpayer ID #:** | **-***9946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2016 | |
| **For Period Ending:** | 3/26/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kimberly Husted |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******4261 |
| **Account Title:** | Liberty-Myers |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| | $1,012,911.97 | $1,012,911.97 | $0.00 |

| **For the period of 6/30/2016 to 3/26/2018** | |
|---|---|
| Total Compensable Receipts: | $4,917,194.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,917,194.24 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,845,478.54 |
| Total Non-Compensable Disbursements: | $71,715.70 |
| Total Comp/Non Comp Disbursements: | $4,917,194.24 |
| Total Internal/Transfer Disbursements: | $0.00 |

| **For the entire history of the case between 06/30/2016 to 3/26/2018** | |
|---|---|
| Total Compensable Receipts: | $4,917,194.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,917,194.24 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,845,478.54 |
| Total Non-Compensable Disbursements: | $71,715.70 |
| Total Comp/Non Comp Disbursements: | $4,917,194.24 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ KIMBERLY HUSTED

KIMBERLY HUSTED